**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Ricardo DOMINGUEZ–OLLARSOVAL,**
**Defendant–Appellant.**

**No. 14–51302**

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 7, 2015.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

---

Bradford W. Bogan, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Ricardo Dominguez–Ollarsoval (Dominguez) challenges the 24–month term of imprisonment imposed following his guilty-plea conviction of illegal reentry, in violation of 8 U.S.C. § 1326. He argues that the non-guideline sentence, which is above the advisory guidelines range of 10 to 16 months, is unreasonable and greater than necessary to satisfy the sentencing goals of 18 U.S.C. § 3553(a).

Where, as in the instant proceeding, there is no procedural error, this court reviews the sentence for substantive reasonableness under the abuse-of-discretion standard. *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Cisneros–Gutierrez,* 517 F.3d 751, 764 (5th Cir.2008). The specific characterization of the sentence is irrelevant as long as the sentence is reasonable under the totality of the relevant factors in § 3553(a). *See United States v. Brantley,* 537 F.3d 347, 349 (5th Cir.2008).

In Dominguez's case, the district court's reasons for the sentence were fact-specific and consistent with the § 3553(a) sentencing factors. *See United States v. Smith,* 440 F.3d 704, 707 (5th Cir.2006). Although Dominguez argues that the district court

placed undue weight on his criminal history, a district court may consider a defendant's criminal history when imposing a non-guidelines sentence. *See Smith,* 440 F.3d at 709; U.S.S.G. § 1B1.4 (2013). Additionally, while Dominguez contends that the district court failed to properly consider his personal circumstances, there is no requirement that a sentencing court accord personal circumstances dispositive weight. *See United States v. Lopez–Velasquez,* 526 F.3d 804, 807 (5th Cir.2008). Finally, this court has upheld upward departures or variances of similar or greater magnitudes. *See United States v. Jones,* 444 F.3d 430, 433, 442 (5th Cir.2006); *United States v. Smith,* 417 F.3d 483, 492 (5th Cir.2005); *United States v. Daughenbaugh,* 49 F.3d 171, 174–75 (5th Cir.1995).

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.